**DECLARATION OF JAMES HICKS**

I, James Hicks, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury as follows:

1.    I am currently the Division Chief of External Operations at the Student and Exchange Visitor Program (SEVP) within Homeland Security Investigations (HSI) at U.S. Immigration and Customs Enforcement (ICE). I have served in this position since February 2019 and, in addition, spent 18 months as the Acting Deputy Assistant Director for SEVP from October 2023 through March 2025. Prior to joining SEVP, I was an attorney within the ICE Office of the Principal Legal Advisor (OPLA), where I served as a Section Chief and Associate Legal Advisor between June 2009 and February 2019.

2.    I provide this declaration based on my personal knowledge, reasonable inquiry, and information obtained from ICE personnel, record systems, databases, and information portals maintained and relied upon by DHS and ICE in the regular course of business.

3.    Prasoon KUMAR'S SEVIS record was terminated on April 10, 2025. SEVP later reactivated this record on April 24, 2025. Attached to this declaration is a copy of KUMAR'S SEVIS record event history.

4.    On April 24, 2025, SEVP added a notation into KUMAR'S SEVIS record indicating the following: "Status changed per court order and ICE direction, retroactive to the date of termination."

5.    Songli CAI's SEVIS record was terminated on April 10, 2025. SEVP later reactivated this record on April 26, 2025. Attached to this declaration is a copy of CAI's SEVIS record event history.

6.    On April 26, 2025, SEVP added a notation to CAI's SEVIS record indicating the following: "Status changed per court order and ICE direction, retroactive to date of termination."

7.      Haoran YANG's SEVIS record was terminated on April 10, 2025. SEVP later reactivated this record on April 24, 2025. Attached to this declaration is a copy of YANG's SEVIS record event history.

8.      On April 24, 2025, SEVP added a notation to YANG's SEVIS record indicating the following: "Status changed per court order and ICE direction, retroactive to the date of termination."

9.      Krishna AKONDY's SEVIS record was terminated on April 10, 2025. SEVP later reactivated this record on April 24, 2025. Attached to this declaration is a copy of AKONDY's SEVIS record event history.

10.     On April 24, 2025, SEVP added a notation to AKONDY's SEVIS record indicating the following: "Status changed per court order and ICE direction, retroactive to date of termination."

11.      Because of the technical limitations of SEVIS, the notation, "Status changed per court order and ICE direction, retroactive to the date of termination," is not viewable by users outside of SEVP, such as Designated School Officials (DSO). Nonetheless, these notations are still part of the official SEVIS record.

12.     SEVIS is a law enforcement database. SEVIS contains law enforcement sensitive information used by SEVP for investigations.

13.     Amending the SEVIS database to make all internal record notations viewable would require an extensive overhaul to the user view fields in the system. This change would be burdensome, as it would require SEVP to add additional columns to the view, redesign the views for each user, and redo permissions on what comments are displayed in the newly created comment feed. Estimates of this level of effort are approximately six individuals working full time for three

months at a minimum.  Removing these individuals from their daily taskings would impact critical mission needs.

14.    As an alternative, in an effort to comply with the court's order, HSI entered individual records specific to these plaintiffs into HSI's Investigative Case Management (ICM) database.  The text reads as follows: "This subject is part of an injunction Doe v. Trump, 25-cv-03140 that impacts persons who had their SEVIS record terminated between 3/25-4/11/2025. No action should be taken based solely on this termination." ICM interfaces with government databases used by other federal agencies, including, but not limited to, U.S. Customs and Border Protection, U.S. Citizenship and Immigration Services, and the Department of State.


I declare under penalty of perjury that the foregoing is true and correct.

Executed this on the 19th of August, 2025.

JAMES D HICKS
Digitally signed by JAMES
D HICKS
Date: 2025.08.19 14:37:42
-04'00'

James Hicks, Division Chief
Student and Exchange Visitor Program
Homeland Security Investigations
U.S. Immigration and Customs Enforcement
U.S. Department of Homeland Security

| EVENT_ID | STUDENT_ID | EVENT_CODE | EVENT_DATE | EVENT_TABLE_NAME | EVENT_TABLE_ID | EVENT_TABLE_ACTION | EVENT_STUDENT_STATUS_CODE | EVENT_REMARK | CREATED_BY | CREATION_DATE | LAST_UPDATED_BY | LAST_UPDATE_DATE | EVENT_PRINT_FLAG | SUBSYSTEM_CODE | REQ_TICKET_NUMBER | EVENT_DETAIL_IND | IP_ADDRESS | BATCH_ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 4/24/2025 3:25:00 PM | ▮ | ▮ | UPDATE | ACTIVE | Status changed per court order and ICE direction, retroactive to date of termination | ▮ | 4/24/2025 3:25:00 PM | ▮ | 5/17/2025 12:50:00 PM | ▮ | ▮ | | ▮ | | |

Prasoon Kumar

**Event History**

| F-1 Student | **The University of Iowa - The University of Iowa** | Status: **ACTIVE** |
|---|---|---|
| **Kumar, Prasoon** | Start Date: 08/08/2021     End Date: 05/15/2026 | SEVIS ID: ▮▮▮▮▮ |

| | | | |
|---|---|---|---|
| SEX | MALE | EMAIL | ▮▮▮▮▮▮▮▮▮▮ |
| DOB | ▮▮▮▮▮ | U.S. ADDRESS | ▮▮▮▮▮▮▮▮▮▮ |
| PREFERRED NAME | Prasoon Kumar | | ▮▮▮▮▮▮▮▮ |
| PASSPORT NAME | | | |
| COUNTRY OF BIRTH | INDIA | | |
| CITIZENSHIP | INDIA | | |

Collapse All

Search: [          ]  Enter the date range and click the button to filter by event date
From: [          ]  To: [          ]  Filter

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Manual Data Change** | 04/24/2025 15:25:00 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| **Manual Data Change** | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| 🚫 **Terminate - User Termination** | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Termination Reason | | OTHER |
| Explanation | | Individual identified in criminal records check and/or has had their VISA revoked. SEVIS record has been terminated. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Registration - Continuing** | 03/10/2025 19:02:47 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 20-DEC-24 | 16-MAY-25 |
| Next Session Start Date | 21-JAN-25 | 25-AUG-25 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 26-AUG-24 | 21-JAN-25 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **CPT Employment Updated** | 12/31/2024 14:46:29 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Pauline Beazer James | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Employment End Date | 31-DEC-24 | 21-NOV-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **ADIS Arrival** | 12/31/2024 08:41:47 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| 🚫 **ADIS Arrival** | 12/29/2024 09:17:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | ATLANTA GA | CHICAGO, IL |
| Date of Entry | 11-FEB-23 | 28-DEC-24 |
| I-94 Admission Number | | ███████ |
| Country of Issuance | U5 | IN |
| Visa Number | ███████ | ███████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **ADIS Departure** | 11/22/2024 05:26:45 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | CHICAGO, IL | DETROIT MI |
| Date of Departure | 02-FEB-23 | 21-NOV-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **CPT Employment** | 11/11/2024 11:52:08 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Brandon Paulson | |
| 🚫 **Registration - Continuing** | 08/28/2024 02:34:35 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 10-MAY-24 | | 20-DEC-24 | | |
| Next Session Start Date | | 26-AUG-24 | | 21-JAN-25 | | |
| Length of Next Break/Vacation | | 107 | | 31 | | |
| Current Session Start Date | | 16-JAN-24 | | 26-AUG-24 | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| CPT Employment | 06/27/2024 15:44:11 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Pauline Beazer James | |
| 🚫 Registration - Continuing | 01/19/2024 02:10:54 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 15-DEC-23 | | 10-MAY-24 | | |
| Next Session Start Date | | 16-JAN-24 | | 26-AUG-24 | | |
| Length of Next Break/Vacation | | 31 | | 107 | | |
| Current Session Start Date | | 21-AUG-23 | | 16-JAN-24 | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Registration - Continuing | 08/23/2023 02:17:28 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 12-MAY-23 | | 15-DEC-23 | | |
| Next Session Start Date | | 21-AUG-23 | | 16-JAN-24 | | |
| Length of Next Break/Vacation | | 100 | | 31 | | |
| Current Session Start Date | | 17-JAN-23 | | 21-AUG-23 | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Address Update - Physical | 08/22/2023 02:31:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Address 1 | | ███████████ | | ███████████ | | |
| Routing Code | | ███ | | ███ | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 08/22/2023 02:31:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
| ADIS Arrival | 02/14/2023 11:03:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| 🚫 ADIS Arrival | 02/12/2023 17:39:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Port of Entry | | DETROIT MI | | ATLANTA GA | | |
| Date of Entry | | 06-MAY-22 | | 11-FEB-23 | | |
| I-94 Admission Number | | | | ███████ | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 ADIS Departure | 02/04/2023 21:48:44 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Date of Departure | | 16-APR-22 | | 02-FEB-23 | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| I-20 Reprinted | 02/02/2023 14:57:45 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Pauline Beazer James | |
| 🚫 Registration - Continuing | 01/20/2023 02:07:12 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 16-DEC-22 | | 12-MAY-23 | | |
| Next Session Start Date | | 17-JAN-23 | | 21-AUG-23 | | |
| Length of Next Break/Vacation | | 31 | | 100 | | |
| Current Session Start Date | | 22-AUG-22 | | 17-JAN-23 | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Registration - Continuing | 09/07/2022 02:10:55 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 13-MAY-22 | 16-DEC-22 |
| Next Session Start Date | 22-AUG-22 | 17-JAN-23 |
| Length of Next Break/Vacation | 100 | 31 |
| Current Session Start Date | 18-JAN-22 | 22-AUG-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 ADIS Arrival | 05/07/2022 21:12:46 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Date of Entry | 04-AUG-21 | 06-MAY-22 |
| I-94 Admission Number | | ██████████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ADIS Departure | 04/19/2022 16:24:57 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| 🚫 ADIS Departure | 04/18/2022 16:34:42 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | | CHICAGO, IL |
| Date of Departure | | 16-APR-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| I-20 Reprinted | 04/15/2022 12:35:16 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Brandon Paulson | |
| Personal Information Updated | 01/27/2022 02:02:52 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
| 🚫 Telephone Information Updated | 01/27/2022 02:02:52 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| US Telephone Number | | ██████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Registration - Continuing | 01/21/2022 01:53:42 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 17-DEC-21 | 13-MAY-22 |
| Next Session Start Date | 18-JAN-22 | 22-AUG-22 |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 23-AUG-21 | 18-JAN-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Address Add - Physical | 08/26/2021 01:57:22 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ████████████ |
| City | | ██████ |
| State | | ██ |
| Postal Code | | ████ |
| Routing Code | | ████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Registration - Initial | 08/26/2021 01:57:22 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Initial Session Start Date | | 23-AUG-21 |
| Current Session End Date | | 17-DEC-21 |
| Next Session Start Date | | 18-JAN-22 |
| Length of Next Break/Vacation | | 31 |
| Current Session Start Date | | 23-AUG-21 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **ADIS Arrival** | 08/12/2021 00:55:03 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| ⛔ **ADIS Arrival** | 08/10/2021 23:36:34 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | | DETROIT MI |
| Date of Entry | | 04-AUG-21 |
| I-94 Admission Number | | ███████ |
| Passport Expiration Date | | 03-SEP-28 |
| Country of Issuance | | U5 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⛔ **NIV Interface** | 07/22/2021 23:28:03 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Passport Number | | ███████ |
| Visa Number | | ███████ |
| Visa Issuance Date | | 22-JUL-21 |
| Visa Expiration Date | | 19-JUL-26 |
| Visa Issuance Post | | NEW DELHI |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **I-901 Payment** | 03/29/2021 23:54:02 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| **Record Created** | 03/09/2021 14:55:40 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Enkhtaivan Mills | |

| EVENT_ID | STUDENT_ID | EVENT_CODE | EVENT_DATE | EVENT_TABLE_NAME | EVENT_TABLE_ID | EVENT_TABLE_ACTION | EVENT_STUDENT_STATUS_CODE | EVENT_REMARK | CREATED_BY | CREATION_DATE | LAST_UPDATED_BY | LAST_UPDATE_DATE | EVENT_PRINT_FLAG | SUBSYSTEM_CODE | REQ_TICKET_NUMBER | EVENT_DETAIL_IND | IP_ADDRESS | BATCH_ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | 4/26/2025 4:20:37 PM | ███ | ███ | UPDATE | ACTIVE | Status changed per court order and ICE direction, retroactive to date of termination | ██ | 4/26/2025 4:20:37 PM | ██ | 5/17/2025 12:50:00 PM | █ | ███ | | █ | | |

Songli Cai

**Event History**

F-1 Student
**CAI, SONGLI**

**The University of Iowa - The University of Iowa**
Start Date: 01/07/2024    End Date: 12/19/2025

Status: **ACTIVE**

SEVIS ID: ███████

| | |
|---|---|
| SEX | MALE |
| DOB | ██████ |
| PREFERRED NAME | SONGLI CAI |
| PASSPORT NAME | |
| COUNTRY OF BIRTH | CHINA |
| CITIZENSHIP | CHINA |

EMAIL ███████
U.S. ADDRESS ███████

Collapse All   Search: [_____]   Enter the date range and click the button to filter by event date
From: [_____] To: [_____] [Filter]

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Authorized to Drop Below Full Course | 05/15/2025 12:23:28 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Authorization Reason | | ██████ |
| Authorization Start Date | | 21-JAN-25 |
| Authorization End Date | | 16-MAY-25 |
| Remarks | | ██████████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Address Update - Physical | 04/28/2025 09:23:42 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | ████████ | ██████ |
| City | ██████ | ███ |
| Postal Code | ███ | ███ |
| Routing Code | 5500 | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 04/28/2025 09:23:42 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
| Telephone Information Updated | 04/28/2025 09:23:42 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| US Telephone Number | ██████ | █████ |
| Foreign Telephone Country Code | | ██ |
| Foreign Telephone Number | ██████ | ████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Manual Data Change | 04/26/2025 16:20:37 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| Manual Data Change | 04/10/2025 14:06:15 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| Terminate - User Termination | 04/10/2025 14:06:15 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Termination Reason | TRANSFER STUDENT NO SHOW | OTHER |
| Explanation | Student has not registered within 60 days after program start date | Individual identified in criminal records check and/or has had their VISA revoked. SEVIS record has been terminated. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 03/10/2025 19:23:45 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 20-DEC-24 | 16-MAY-25 |
| Next Session Start Date | 21-JAN-25 | 25-AUG-25 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 26-AUG-24 | 21-JAN-25 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 08/28/2024 02:32:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 10-MAY-24 | 20-DEC-24 |
| Next Session Start Date | 26-AUG-24 | 21-JAN-25 |
| Remarks | Terminate-System Termination | |
| Length of Next Break/Vacation | 107 | 31 |
| Current Session Start Date | 16-JAN-24 | 26-AUG-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ADIS Arrival | 06/12/2024 11:08:28 | DEACTIVATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | System Interface | |
| ADIS Arrival | 06/12/2024 11:08:28 | DEACTIVATED | West Chester University West Chester | PHI214F00116000 | System Interface | |
| ADIS Arrival | 06/12/2024 11:08:28 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **ADIS Arrival** | 06/12/2024 11 08 28 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| ⊖ **ADIS Arrival** | 06/10/2024 11:20:58 | DEACTIVATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | NIAGARA RAINBOW BRIDGE | TORONTO, CANADA |
| Date of Entry | 10-JUN-22 | 07-JUN-24 |
| I-94 Admission Number | | ▮▮▮▮▮ |
| Country of Issuance | U5 | CH |
| Visa Expiration Date | 29-MAY-29 | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **ADIS Arrival** | 06/10/2024 11:20:58 | DEACTIVATED | West Chester University West Chester | PHI214F00116000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | NIAGARA RAINBOW BRIDGE | TORONTO, CANADA |
| Date of Entry | 10-JUN-22 | 07-JUN-24 |
| I-94 Admission Number | | ▮▮▮▮▮ |
| Country of Issuance | U5 | CH |
| Visa Expiration Date | 29-MAY-29 | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **ADIS Arrival** | 06/10/2024 11:20:58 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | NIAGARA RAINBOW BRIDGE | TORONTO, CANADA |
| Date of Entry | 10-JUN-22 | 07-JUN-24 |
| I-94 Admission Number | | ▮▮▮▮▮ |
| Country of Issuance | U5 | CH |
| Visa Expiration Date | 29-MAY-29 | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **ADIS Arrival** | 06/10/2024 11:20:58 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | NIAGARA RAINBOW BRIDGE | TORONTO, CANADA |
| Date of Entry | 10-JUN-22 | 07-JUN-24 |
| I-94 Admission Number | | ▮▮▮▮▮ |
| Country of Issuance | U5 | CH |
| Visa Expiration Date | 29-MAY-29 | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **NIV Interface** | 05/31/2024 22:30:21 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Visa Number | ▮▮▮▮▮ | |
| Visa Issuance Date | 28-JUL-17 | 31-MAY-24 |
| Visa Expiration Date | 25-JUL-22 | 29-MAY-29 |
| Visa Issuance Post | SHANGHAI | VANCOUVER |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Correction Request 24662863 Approval** | 05/24/2024 16:46:54 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | STEPHANIE MARSHALL | 10.107.140.48 |
| **ISS Change of Student Status** | 05/24/2024 16:46:54 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | STEPHANIE MARSHALL | 10.107.140.48 |
| ⊖ **Change of Session Dates** | 05/24/2024 16:46:54 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | STEPHANIE MARSHALL | 10.107.140.48 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | | 10-MAY-24 |
| Next Session Start Date | | 26-AUG-24 |
| Length of Next Break/Vacation | 0 | 107 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Correction Request 24662863 Evidence Received** | 05/23/2024 17:38:03 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Correction Request 24662863 Evidence Upload Status** | 05/23/2024 17:38:03 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 773717 |
| File Name | | Songli grade-report.pdf |
| Upload succeeded/Upload corrupted | | Success |

| Correction Request 24662863 Evidence Submitted | 05/23/2024 17:38:01 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE REQUESTED | EVIDENCE SUBMITTED |

| Correction Request 24662863 Evidence Uploaded | 05/23/2024 17:38:01 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 773717 |
| Correction Request ID | | 24662863 |
| File Name | | Songli grade-report.pdf |
| File Size | | 160190 |
| Date and Time of Upload | | 23-MAY-24 05:38:01 PM |
| SEVIS ID | | ███████ |
| Additional Comments | | Transcript shows Spring 2024 registration of 14 semester hours, of which 12 hours were graded and 2 hours were pass/fail. |
| First Name of person who submitted the document | | Michael |
| Last Name of person who submitted the document | | Bortscheller |
| Email address of person who submitted the document | | ██████████ |
| Comments | | Support for correction request |
| Evidence Type | | Proof of Attendance |

| Correction Request 24662863 - Request for Information | 05/23/2024 17:15:22 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | STEPHANIE MARSHALL | 10.107.129.102 |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Date of RFI | | 23-MAY-24 |
| Explanation for RFI | | Please scan and upload a copy of the student's proof of attendance (attendance logs, grade reports, transcripts, or other official documentation that shows the student participated in a Full Course Load) on this SEVIS ID using the UPLOAD EVIDENCE functionality in SEVIS. For more information on the UPLOAD EVIDENCE functionality, please visit the SEVIS Help Hub at https://studyinthestates.dhs.gov/sevis-help-hub/student-records/corrections-and-correction-requests . Failure to upload the requested documents within 4 days will result in this request being denied. Please contact the SEVP Response Center with any questions at 800.892.4829 Thanks. |

| Correction Request Status Change | 05/23/2024 16:02:52 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | REQUESTED | PENDING |

| Correction Request 24662863 Submitted | 05/23/2024 16:02:50 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Correction Type | | Student Status Change |
| Request Status | | REQUESTED |
| Correction Comments | | Batch Registration error prevented student registration. |
| Request Status Date | | 23-MAY-24 |

| Terminate - System Termination | 03/07/2024 02:06:38 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Termination Reason | | TRANSFER STUDENT NO SHOW |
| Termination Reason Comment | | Student has not registered within 60 days after program start date |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Education Level - Change** | 01/04/2024 16 32 25 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Shari Sorensen | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Education Level | LANGUAGE TRAINING | BACHELOR'S |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Program Dates - Update** | 01/04/2024 16:32:25 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Shari Sorensen | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Program Start Date | 14-JUN-23 | 07-JAN-24 |
| Program End Date | 30-MAY-24 | 19-DEC-25 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **English Proficiency Update** | 01/04/2024 16:32:25 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Shari Sorensen | |

| Field Changed | Old Value | New Value |
|---|---|---|
| English Proficiency Required by School | N | Y |
| Student English Proficiency | | Y |
| Remarks (If English Proficiency is "No") | The purpose of the course is to study English. | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Secondary Major Code Update** | 01/04/2024 16:32:25 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Shari Sorensen | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Secondary Major Code | 00.0000 - None | 30.7001 - Data Science, General |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Primary Major Code Update** | 01/04/2024 16:32:25 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Shari Sorensen | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Primary Major Code | 16.1701 - English as a Second Language | 27.0501 - Statistics, General |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Address Add - Physical** | 01/04/2024 16:32:13 | DRAFT | The University of Iowa The University of Iowa | OMA214F00209000 | Shari Sorensen | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ██████████████ |
| City | | ████████ |
| State | | ████ |
| Postal Code | | ███ |
| Routing Code | | ███ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Transfer Released** | 12/26/2023 19:12:30 | DEACTIVATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Soon Kim | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Release Date | | 26-DEC-23 |
| Transfer To School Name | | The University of Iowa |
| Transfer To Campus Name | | The University of Iowa |
| Transfer To School Code | | OMA214F00209000 |
| Transfer To School - City | | Iowa City |
| Transfer To School  State | | IOWA |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Transfer In Initiated** | 12/26/2023 19:12:30 | DRAFT | The University of Iowa The University of Iowa | OMA214F00209000 | Soon Kim | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Release Date | 26-DEC-23 | |
| Transfer From School Name | English As A Second Language Academy DBA LASC-Rowland Hts. | |
| Transfer From Campus Name | English As A Second Language Academy | |
| Transfer From School Code | LOS214F16450000 | |
| Transfer From School - City | Rowland Heights | |
| Transfer From School - State | CALIFORNIA | |
| Transfer From School - First Name of School official | Soon | |
| Transfer From School - Last Name of School official | Kim | |
| Transfer From School - School official phone number | ██████ | |
| Transfer From School - School official email address | ████████ | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊘ Transfer Out Initiated | 12/26/2023 19:12:29 | ACTIVE | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Soon Kim | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Transfer Release Date | | 26-DEC-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Record Created | 12/26/2023 19:12:29 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Soon Kim | |
| Financial Information Updated | 12/06/2023 17:27:47 | ACTIVE | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Jason Kim | |
| ⊘ Registration - Continuing | 11/07/2023 16:33:27 | ACTIVE | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Soon Kim | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 21-SEP-23 | 21-DEC-23 |
| Next Session Start Date | 21-SEP-23 | 02-JAN-24 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 0 | 11 |
| Current Session Start Date | | 02-OCT-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Transfer Completed | 11/07/2023 16:33:27 | ACTIVE | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Soon Kim | |
| Reinstatement Request Approved | 09/21/2023 15:47:42 | ACTIVE | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | LUKASZ PARTYCKI | |
| Reinstatement Request Marked Pending | 09/21/2023 15:47:29 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | LUKASZ PARTYCKI | |
| ⊘ Update Receipt Number | 09/21/2023 15:25:30 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | LUKASZ PARTYCKI | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Receipt Number | | MCT2330739902 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| I-20 Reprinted | 06/14/2023 16:31:46 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Jason Kim | |
| ⊘ Reinstatement Requested | 06/14/2023 13:44:33 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Soon Kim | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Email Address | | ███████ |
| Foreign Address 1 | | ████████████ |
| Foreign Address 2 | | ██████ |
| Foreign Address City | | ██ |
| Foreign Address State or Province | | ██ |
| Foreign Address Postal Code | | ██ |
| Foreign Address Country | | CHINA |
| U.S. Address 1 | | ██████████ |
| U.S. City | | █████ |
| U.S. State | | ███████ |
| U.S. Zip | | ██ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Address Add - Physical** | 06/14/2023 13:44:33 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Soon Kim | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ▓▓▓▓ |
| City | | ▓▓▓▓▓▓ |
| State | | ▓▓▓▓ |
| Postal Code | | ▓▓▓ |
| Routing Code | | ▓▓ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Transfer Released** | 06/12/2023 03:05:24 | DEACTIVATED | West Chester University West Chester | PHI214F00116000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Release Date | | 12-JUN-23 |
| Transfer To School Name | | English As A Second Language Academy DBA LASC-Rowland Hts. |
| Transfer To Campus Name | | English As A Second Language Academy |
| Transfer To School Code | | LOS214F16450000 |
| Transfer To School - City | | Rowland Heights |
| Transfer To School - State | | CALIFORNIA |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Transfer In Initiated** | 06/12/2023 03:05:24 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Release Date | 12-JUN-23 | |
| Transfer From School Name | West Chester University | |
| Transfer From Campus Name | West Chester | |
| Transfer From School Code | PHI214F00116000 | |
| Transfer From School - City | West Chester | |
| Transfer From School  State | PENNSYLVANIA | |
| Transfer From School - First Name of School official | Angela | |
| Transfer From School - Last Name of School official | Howard | |
| Transfer From School - School official phone number | ▓▓▓▓ | |
| Transfer From School - School official email address | ▓▓▓▓ | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Transfer Out Initiated** | 06/11/2023 13:42:31 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Transfer Release Date | | 12-JUN-23 |
| Remarks | | Student requested transfer |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Record Created** | 06/11/2023 13:42:31 | TERMINATED | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Angela Howard | |
| **Record Created** | 06/11/2023 13:42:31 | INITIAL | English As A Second Language Academy DBA LASC-Rowland Hts. English As A Second Language Academy | LOS214F16450000 | Angela Howard | |
| **Terminate - User Termination** | 06/06/2023 13:26:42 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Termination Reason | AUTHORIZED EARLY WITHDRAWAL | OTHERWISE FAILING TO MAINTAIN STATUS |
| Explanation | | Failure to make academic progress, has not attended class, has not earned credit |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 02/06/2023 08:58:02 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 18-DEC-22 | 13-MAY-23 |
| Next Session Start Date | 23-JAN-23 | 28-AUG-23 |
| Length of Next Break/Vacation | 35 | 106 |
| Current Session Start Date | 29-AUG-22 | 23-JAN-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Registration - Continuing | 09/06/2022 11:18:56 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 11-MAY-22 | 18-DEC-22 |
| Next Session Start Date | 29-AUG-22 | 23-JAN-23 |
| Length of Next Break/Vacation | 109 | 35 |
| Current Session Start Date | 24-JAN-22 | 29-AUG-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 ADIS Arrival | 06/12/2022 10:22:47 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | LOS ANGELES, CA | NIAGARA RAINBOW BRIDGE |
| Date of Entry | 02-JAN-22 | 10-JUN-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 ADIS Arrival | 06/12/2022 10:22:47 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | LOS ANGELES, CA | NIAGARA RAINBOW BRIDGE |
| Date of Entry | 02-JAN-22 | 10-JUN-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 ADIS Departure | 06/03/2022 16:11:21 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | LOS ANGELES, CA | null |
| Date of Departure | 25-JAN-21 | 26-MAY-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 ADIS Departure | 06/03/2022 16:11:21 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | LOS ANGELES, CA | null |
| Date of Departure | 25-JAN-21 | 26-MAY-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| I-20 Reprinted | 05/12/2022 15:48:28 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
| 🚫 Correction Request 24269086 Approval | 05/12/2022 15:36:52 | ACTIVE | West Chester University West Chester | PHI214F00116000 | AARON PAYNE | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Program End Date | 11-MAY-22 | 15-MAY-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Correction Request 24269086 Evidence Received | 05/12/2022 15:14:52 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Correction Request 24269086 Evidence Upload Status | 05/12/2022 15:14:52 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 516044 |
| File Name | | Songli_ExtensionLetter2.pdf |
| Upload succeeded/Upload corrupted | | Success |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Correction Request 24269086 Evidence Submitted | 05/12/2022 15:14:49 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE REQUESTED | EVIDENCE SUBMITTED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Correction Request 24269086 Evidence Uploaded | 05/12/2022 15:14:49 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 516044 |
| Correction Request ID | | 24269086 |
| File Name | | Songli_ExtensionLetter2.pdf |
| File Size | | 301119 |
| Date and Time of Upload | | 12-MAY-22 03:14:49 PM |
| SEVIS ID | | ███████ |
| First Name of person who submitted the document | | Emily |
| Last Name of person who submitted the document | | Rooney |
| Email address of person who submitted the document | | ███████ |
| Comments | | Response to correction request RFE |
| Evidence Type | | Letter of Explanation |

| ⊖ Correction Request 24269086 - Request for Information | 05/12/2022 13:10:44 | ACTIVE | West Chester University West Chester | PHI214F00116000 | AARON PAYNE | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Date of RFI | | 12-MAY-22 |
| Explanation for RFI | | Additional clarification is needed. If the student requested a program extension prior to their program end date, please scan and upload a signed letter on an official school letterhead stating the date the student requested the extension and the reason for your request using the UPLOAD EVIDENCE functionality in SEVIS. For more information on the UPLOAD EVIDENCE functionality, please visit the SEVIS Help Hub at https://studyinthestates.dhs.gov/sevis-help-hub/student-records/corrections-and-correction-requests. If the student did not request the program extension before their program end date, your request cannot be honored. Please cancel this request by selecting the 'Cancel 'link within the 'Correction' link. Once the request is canceled, discuss Reinstatement options with the student. Failure to cancel this request within 4 business days will result in denial. You may contact the SEVP Response Center at (800) 892-4829 for any questions. |

| ⊖ Correction Request 24269086 Evidence Received | 05/12/2022 08:59:34 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| ⊖ Correction Request 24269086 Evidence Upload Status | 05/12/2022 08:59:34 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 515732 |
| File Name | | Songli_ExtensionLetter.pdf |
| Upload succeeded/Upload corrupted | | Success |

| ⊖ Correction Request 24269086 Evidence Submitted | 05/12/2022 08:59:31 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | PENDING | EVIDENCE SUBMITTED |

| ⊖ Correction Request 24269086 Evidence Uploaded | 05/12/2022 08:59:31 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
|---|---|---|---|---|---|---|

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 515732 |
| Correction Request ID | | ███████ |
| File Name | | Songli_ExtensionLetter.pdf |
| File Size | | 303123 |
| Date and Time of Upload | | 12-MAY-22 08:59:31 AM |
| SEVIS ID | | N0025184832 |
| First Name of person who submitted the document | | Emily |
| Last Name of person who submitted the document | | Rooney |
| Email address of person who submitted the document | | ███████████ |
| Comments | | Support for correction request |
| Evidence Type | | Letter of Explanation |

| Correction Request Status Change | 05/12/2022 08:51:23 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | REQUESTED | PENDING |

| Correction Request 24269086 Submitted | 05/12/2022 08:51:21 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Correction Type | | Program Date Change |
| Request Status | | REQUESTED |
| Correction Comments | | Student needs another year to finish academic program. |
| Request Status Date | | 12-MAY-22 |

| Registration - Continuing | 02/24/2022 08:23:51 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Emily Rooney | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 17-DEC-21 | 11-MAY-22 |
| Next Session Start Date | 24 JAN 22 | 29 AUG 22 |
| Remarks | Student will not enroll this term; plans to resume studies for the spring 2022 term. | |
| Length of Next Break/Vacation | 37 | 109 |
| Current Session Start Date | 30-AUG-21 | 24-JAN-22 |

| ADIS Arrival | 01/11/2022 18:18:01 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | NEW YORK, NY | LOS ANGELES, CA |
| Date of Entry | 07-AUG-19 | 02-JAN-22 |
| I-94 Admission Number | ██████ | ██████ |
| Passport Number | | |
| Passport Expiration Date | | |

| ADIS Arrival | 01/11/2022 18:18:01 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | NEW YORK, NY | LOS ANGELES, CA |
| Date of Entry | 07-AUG-19 | 02-JAN-22 |
| I-94 Admission Number | ██████ | ██████ |
| Passport Number | | |
| Passport Expiration Date | | |

| Address Update - Mailing | 11/15/2021 09:58:01 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Angela Howard | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | █████████ | █████████ |
| Routing Code | ██ | |

| Address Update - Physical | 11/15/2021 09:58:01 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Angela Howard | |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | █████████ | █████████ |
| Routing Code | | ██ |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| | Personal Information Updated | 11/15/2021 09 58 01 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Angela Howard | |
| | Correction Request 24227626 Approval | 11/15/2021 09:39:49 | ACTIVE | West Chester University West Chester | PHI214F00116000 | MICHAEL E LEONARD | |
| | ISS Change of Student Status | 11/15/2021 09:39:49 | ACTIVE | West Chester University West Chester | PHI214F00116000 | MICHAEL E LEONARD | |
| ⊖ | Change of Session Dates | 11/15/2021 09:39:49 | ACTIVE | West Chester University West Chester | PHI214F00116000 | MICHAEL E LEONARD | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 14-MAY-21 | 17-DEC-21 |
| Next Session Start Date | 30 AUG 21 | 24 JAN 22 |
| Length of Next Break/Vacation | 107 | 37 |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| ⊖ | Correction Request 24227626 Evidence Received | 11/10/2021 08:15:27 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| ⊖ | Correction Request 24227626 Evidence Upload Status | 11/10/2021 08:15:27 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 454913 |
| File Name | | Songli Cai.docx |
| Upload succeeded/Upload corrupted | | Success |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| ⊖ | Correction Request 24227626 Evidence Submitted | 11/10/2021 08:15:23 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE REQUESTED | EVIDENCE SUBMITTED |
| STATUS CHANGE DATE | 09-NOV-21 | 10-NOV-21 |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| ⊖ | Correction Request 24227626 Evidence Uploaded | 11/10/2021 08:15:23 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 454913 |
| Correction Request ID | | 24227626 |
| File Name | | Songli Cai.docx |
| File Size | | 357559 |
| Date and Time of Upload | | 10 NOV 21 08 15 23 AM |
| SEVIS ID | | ███████ |
| Additional Comments | | As requested. Thank you! best, Angela |
| First Name of person who submitted the document | | Angela |
| Last Name of person who submitted the document | | Howard |
| Email address of person who submitted the document | | ██████████ |
| Comments | | Support for correction request |
| Evidence Type | | Letter of Explanation |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| ⊖ | Correction Request 24227626 - Request for Information | 11/09/2021 10:35:54 | TERMINATED | West Chester University West Chester | PHI214F00116000 | MICHAEL E LEONARD | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Date of RFI | | | | 09-NOV-21 | | |
| Explanation for RFI | | | | Please scan and upload a letter on your school letterhead signed by the P/DSO that in detail explains your issue and data fix request. Please include the following date information: a. Date the student last attended classes b. Date the student requested the Temporary absence c. Date the student departed the US d. Date the student will return/returned to the US e. Start date of next available session for the student f. Date and time of VISA appointment (if applies) g. Copy of student's flight itinerary h. If the student requested a program extension prior to their program end date, state the date the student requested the extension This letter should be scanned and uploaded using the UPLOAD EVIDENCE functionality in SEVIS. For more information on the UPLOAD EVIDENCE functionality, please visit the SEVIS Help Hub at https://studyinthestates.dhs.gov/sevis-help-hub/student-records/corrections-and-correction-requests Failure to submit this letter within 4 business days will result in the request being denied. Please contact the SEVP Response Center with any questions at 800.892.4829 Thanks | | |

| 🚫 **Correction Request Status Change** | 11/09/2021 10:12:27 | TERMINATED | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Request Status | | PENDING | | ASSIGNED | | |

| 🚫 **Correction Request Status Change** | 11/09/2021 09:42:42 | TERMINATED | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Request Status | | REQUESTED | | PENDING | | |

| 🚫 **Correction Request 24227626 Submitted** | 11/09/2021 09:42:40 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Correction Type | | | | Student Status Change | | |
| Request Status | | | | REQUESTED | | |
| Correction Comments | | | | Student notified they will return in the spring term to complete their academic program | | |
| Request Status Date | | | | 09-NOV-21 | | |

| 🚫 **Terminate - User Termination** | 09/08/2021 15:05:10 | TERMINATED | West Chester University West Chester | PHI214F00116000 | Angela Howard | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Termination Reason | | | | AUTHORIZED EARLY WITHDRAWAL | | |
| Remarks | | | | Student will not enroll this term; plans to resume studies for the spring 2022 term. | | |

| **I-20 Reprinted** | 07/21/2021 09:12:34 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Angela Howard | |
|---|---|---|---|---|---|---|
| **Interface Repush** | 02/12/2021 17:58:09 | ACTIVE | West Chester University West Chester | PHI214F00116000 | SEVIS Maintenance | |
| 🚫 **Registration - Continuing** | 02/03/2021 13:42:18 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 12-DEC-20 | | 14-MAY-21 | | |
| Next Session Start Date | | 25-JAN-21 | | 30-AUG-21 | | |
| Length of Next Break/Vacation | | 43 | | 107 | | |
| Current Session Start Date | | 24-AUG-20 | | 25-JAN-21 | | |

| 🚫 **ADIS Departure** | 01/31/2021 15:39:11 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Port of Departure | | NEW YORK, NY | | LOS ANGELES, CA | | |
| Date of Departure | | 13-MAY-19 | | 25-JAN-21 | | |

| 🚫 **ADIS Departure** | 01/31/2021 15:39:11 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |
|---|---|---|---|---|---|---|

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Port of Departure | | NEW YORK, NY | | LOS ANGELES, CA | | |
| Date of Departure | | 13-MAY-19 | | 25-JAN-21 | | |

| Registration - Continuing | 08/31/2020 12:49:48 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 09-MAY-20 | | 12-DEC-20 | | |
| Next Session Start Date | | 24-AUG-20 | | 25-JAN-21 | | |
| Length of Next Break/Vacation | | 106 | | 43 | | |
| Current Session Start Date | | 21-JAN-20 | | 24-AUG-20 | | |

| Program Information Updated | 04/10/2020 08:25:10 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |
|---|---|---|---|---|---|---|
| Primary Major Code Update | 04/10/2020 08:25:10 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Primary Major Code | | 52.0801 - Finance, General | | 27.0199 - Mathematics, Other | | |

| Registration - Continuing | 02/06/2020 08:50:27 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 13-DEC-19 | | 09-MAY-20 | | |
| Next Session Start Date | | 21-JAN-20 | | 24-AUG-20 | | |
| Length of Next Break/Vacation | | 38 | | 106 | | |
| Current Session Start Date | | 26-AUG-19 | | 21-JAN-20 | | |

| Personal Information Updated | 09/11/2019 11:14:06 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |
|---|---|---|---|---|---|---|
| E-Mail Address Update | 09/11/2019 11 14 06 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| E-Mail Address | | ███████████ | | ███████████ | | |

| Registration - Continuing | 09/11/2019 11:13:17 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Current Session End Date | | 11-MAY-19 | | 13-DEC-19 | | |
| Next Session Start Date | | 26-AUG-19 | | 21-JAN-20 | | |
| Length of Next Break/Vacation | | 106 | | 38 | | |
| Current Session Start Date | | 22 JAN 19 | | 26 AUG 19 | | |

| ADIS Arrival | 08/17/2019 21:29:58 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Date of Entry | | 21-MAY-18 | | 07-AUG-19 | | |
| I-94 Admission Number | | | | ███████ | | |
| Passport Expiration Date | | 20-MAY-19 | | 25-JUL-22 | | |

| ADIS Arrival | 08/17/2019 21:29:58 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Date of Entry | | 21-MAY-18 | | 07-AUG-19 | | |
| I-94 Admission Number | | | | ███████ | | |
| Passport Expiration Date | | 20-MAY-19 | | 25-JUL-22 | | |

| ADIS Departure | 05/28/2019 13:30:28 | ACTIVE | West Chester University West Chester | PHI214F00116000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Date of Departure | | 21-APR-18 | | 13-MAY-19 | | |

| ADIS Departure | 05/28/2019 13:30:28 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Date of Departure | | 21-APR-18 | | 13-MAY-19 | | |

| Program Information Updated | 03/13/2019 14:36:00 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | |
|---|---|---|---|---|---|---|
| Registration Continuing | 02/04/2019 12:56:05 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Angela Howard | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 15-DEC-18 | 11-MAY-19 |
| Next Session Start Date | 22-JAN-19 | 26-AUG-19 |
| Length of Next Break/Vacation | 37 | 106 |
| Current Session Start Date | 14-SEP-18 | 22-JAN-19 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 09/14/2018 14:14:56 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |
| ⊖ Registration - Initial | 09/14/2018 11:23:03 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Initial Session Start Date | | 14-SEP-18 |
| Current Session End Date | | 15-DEC-18 |
| Next Session Start Date | | 22-JAN-19 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | | 37 |
| Current Session Start Date | | 14-SEP-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Transfer Completed | 09/14/2018 11:23:03 | ACTIVE | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |
| ⊖ Education Level - Change | 09/14/2018 11:21:19 | INITIAL | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Education Level | LANGUAGE TRAINING | BACHELOR'S |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Program Dates - Update | 09/14/2018 11:21:19 | INITIAL | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Program Start Date | 14-AUG-17 | 14-SEP-18 |
| Program End Date | 02-NOV-18 | 11-MAY-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ English Proficiency Update | 09/14/2018 11:21:19 | INITIAL | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| English Proficiency Required by School | N | Y |
| Student English Proficiency | | Y |
| Remarks (If English Proficiency is "No") | English instruction will be given at the school. | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Primary Major Code Update | 09/14/2018 11:21:19 | INITIAL | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Primary Major Code | 32.0109 - Second Language Learning | 52.0801 - Finance, General |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Address Add - Mailing | 09/14/2018 11:13:54 | DRAFT | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ███████████ |
| City | | ██████ |
| State | | ████████ |
| Postal Code | | ████ |
| Routing Code | | ██ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Address Add - Physical | 09/14/2018 11:13:54 | DRAFT | West Chester University West Chester | PHI214F00116000 | Charity Alinda | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ███████████ |
| City | | ██████ |
| State | | ████████ |
| Postal Code | | ████ |
| Routing Code | | ██ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Transfer Released | 09/13/2018 15:23:30 | DEACTIVATED | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Release Date | | 13-SEP-18 |
| Transfer To School Name | | West Chester University |
| Transfer To Campus Name | | West Chester |
| Transfer To School Code | | PHI214F00116000 |
| Transfer To School - City | | West Chester |
| Transfer To School - State | | PENNSYLVANIA |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Transfer In Initiated** | 09/13/2018 15:23:30 | DRAFT | West Chester University West Chester | PHI214F00116000 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Release Date | 13-SEP-18 | |
| Transfer From School Name | ELS Language Centers/Philadelphia | |
| Transfer From Campus Name | ELS Language Centers/West Chester | |
| Transfer From School Code | PHI214F00577000 | |
| Transfer From School - City | West Chester | |
| Transfer From School - State | PENNSYLVANIA | |
| Transfer From School - First Name of School official | Pamela | |
| Transfer From School - Last Name of School official | Trowbridge | |
| Transfer From School - School official phone number | ███████ | |
| Transfer From School - School official email address | ███████ | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Transfer Out Initiated** | 09/13/2018 15:23:21 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Transfer Release Date | | 13-SEP-18 |
| Remarks | | Student requested transfer to West Chester University. The release date is September 13, 2018. The DSO is Pamela Trowbridge. ██████. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Record Created** | 09/13/2018 15:23:21 | INITIAL | West Chester University West Chester | PHI214F00116000 | Pamela Trowbridge | 192.168.131.158 |
| **I-20 Reprinted** | 09/07/2018 15:23:23 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |
| ⊖ **Program Extension** | 08/24/2018 11:36:02 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| New Program End Date | 07-SEP-18 | 02-NOV-18 |
| Medical or Academic Circumstances That Necessitate Extension | | Program extended due to failure of level in 12 level program [8 CFR 214.2(f)(7)(iii)]. Student making satisfactory progress. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Registration - Continuing** | 08/15/2018 09:00:58 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 12-AUG-18 | 07-SEP-18 |
| Next Session Start Date | 13-AUG-18 | 10-SEP-18 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 0 | 2 |
| Current Session Start Date | 16-JUL-18 | 13-AUG-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Address Update - Physical** | 07/20/2018 00:23:48 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | ██████████ | ██████████ |
| City | ██████████ | ██████████ |
| Routing Code | █████ | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 07/20/2018 00:23:47 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 10-AUG-18 | 12-AUG-18 |
| Last Session | N | |
| Thesis/Dissertation | N | |
| Study/Research Abroad | N | |
| Length of Next Break/Vacation | 2 | 0 |
| Current Session Start Date | 18-JUN-18 | 16-JUL-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 07/18/2018 13:53:35 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 15-JUL-18 | 10-AUG-18 |
| Next Session Start Date | 16-JUL-18 | 13-AUG-18 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 0 | 2 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 06/20/2018 01:53:49 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 17-JUN-18 | 15-JUL-18 |
| Next Session Start Date | 18-JUN-18 | 16-JUL-18 |
| Current Session Start Date | 21-MAY-18 | 18-JUN-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ADIS Arrival | 05/30/2018 03:16:58 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Date of Entry | 05-SEP-17 | 21-MAY-18 |
| I-94 Admission Number | | ████████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 05/23/2018 00:41:11 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 23-APR-18 | 17-JUN-18 |
| Next Session Start Date | 21-MAY-18 | 18-JUN-18 |
| Length of Next Break/Vacation | 27 | 0 |
| Current Session Start Date | 23-APR-18 | 21-MAY-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ADIS Departure | 05/07/2018 07:17:30 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | | NEW YORK, NY |
| Date of Departure | | 21-APR-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Registration - Continuing | 04/17/2018 00:28:15 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 22-APR-18 | 23-APR-18 |
| Next Session Start Date | 23-APR-18 | 21-MAY-18 |
| Length of Next Break/Vacation | 0 | 27 |
| Current Session Start Date | 26-MAR-18 | 23-APR-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 04/06/2018 00:31:44 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 20-APR-18 | 22-APR-18 |
| Last Session | N | |
| Thesis/Dissertation | N | |
| Study/Research Abroad | N | |
| Length of Next Break/Vacation | 2 | 0 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 03/28/2018 18:26:08 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Pamela Trowbridge | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 25-MAR-18 | 20-APR-18 |
| Next Session Start Date | 26-MAR-18 | 23-APR-18 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 0 | 2 |
| Current Session Start Date | 26-FEB-18 | 26-MAR-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 02/28/2018 00:38:46 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 25-FEB-18 | 25-MAR-18 |
| Next Session Start Date | 26-FEB-18 | 26-MAR-18 |
| Current Session Start Date | 29-JAN-18 | 26-FEB-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 01/30/2018 03:14:05 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 28-JAN-18 | 25-FEB-18 |
| Next Session Start Date | 29-JAN-18 | 26-FEB-18 |
| Current Session Start Date | 01-JAN-18 | 29-JAN-18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 01/03/2018 01:24:52 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 31-DEC-17 | 28-JAN-18 |
| Next Session Start Date | 01-JAN-18 | 29-JAN-18 |
| Current Session Start Date | 04 DEC 17 | 01 JAN 18 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 12/06/2017 01:25:36 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 03-DEC-17 | 31-DEC-17 |
| Next Session Start Date | 04-DEC-17 | 01-JAN-18 |
| Current Session Start Date | 06-NOV-17 | 04-DEC-17 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 11/06/2017 23:32:19 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 05-NOV-17 | 03-DEC-17 |
| Next Session Start Date | 06-NOV-17 | 04-DEC-17 |
| Current Session Start Date | 09-OCT-17 | 06-NOV-17 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Registration - Continuing** | 10/10/2017 23:32:54 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 08-OCT-17 | 05-NOV-17 |
| Next Session Start Date | 09-OCT-17 | 06-NOV-17 |
| Current Session Start Date | 11-SEP-17 | 09-OCT-17 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 ADIS Arrival | 09/15/2017 15:47:01 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | | NEW YORK, NY |
| Date of Entry | | 05-SEP-17 |
| I-94 Admission Number | | ███████ |
| Passport Expiration Date | | ███ |
| Country of Issuance | | U5 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Registration - Initial | 09/14/2017 23:04:57 | ACTIVE | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Initial Session Start Date | | 14-AUG-17 |
| Current Session End Date | | 08-OCT-17 |
| Next Session Start Date | | 09-OCT-17 |
| Length of Next Break/Vacation | | 0 |
| Current Session Start Date | | 11-SEP-17 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Address Add - Physical | 09/12/2017 23:04:24 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ██████ |
| City | | ██████ |
| State | | ████ |
| Postal Code | | ██ |
| Routing Code | | 8810 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 09/12/2017 23:04:24 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |
| 🔴 Telephone Information Updated | 09/12/2017 23:04:24 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| US Telephone Number | | ████ |
| Foreign Telephone Country Code | | █ ███ |
| Foreign Telephone Number | | |
| No Phone | | N |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 E-Mail Address Update | 09/12/2017 23:04:24 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Heather Light | 192.168.131.158 |

| Field Changed | Old Value | New Value |
|---|---|---|
| E-Mail Address | | ████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 NIV Interface | 07/28/2017 23:43:37 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Passport Number | | ████ |
| Visa Number | | ███ |
| Visa Issuance Date | | ███ |
| Visa Expiration Date | | ████ |
| Visa Issuance Post | | SHANGHAI |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| I-901 Payment | 07/22/2017 21:03:33 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | System Interface | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **I-20 Reprinted** | 06/30/2017 12:16:19 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Murjani Rawls | 192.168.131.158 |
| **Record Created** | 05/08/2017 23:27:45 | INITIAL | ELS Language Centers/Philadelphia ELS Language Centers/West Chester | PHI214F00577002 | Murjani Rawls | 192.168.131.158 |

| EVENT_ID | STUDENT_ID | EVENT_CODE | EVENT_DATE | EVENT_TABLE_NAME | EVENT_TABLE_ID | EVENT_TABLE_ACTION | EVENT_STUDENT_STATUS_CODE | EVENT_REMARK | CREATED_BY | CREATION_DATE | LAST_UPDATED_BY | LAST_UPDATE_DATE | EVENT_PRINT_FLAG | SUBSYSTEM_CODE | REQ_TICKET_NUMBER | EVENT_DETAIL_IND | IP_ADDRESS | BATCH_ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | 5 | ▮ | 4/24/2025 3:25:02 PM | ▮▮▮▮ | ▮▮▮ | UPDATE | ACTIVE | Status changed per court order and ICE direction, retroactive to date of termination | ▮ | 4/24/2025 3:25:02 PM | ▮ | 5/17/2025 12:50:00 PM | | ▮▮▮▮ | | ▮ | | |

Haoran Yang

**Event History**

| F-1 Student | **The University of Iowa - The University of Iowa** | Status: **ACTIVE** |
| --- | --- | --- |
| **Yang, Haoran** | Start Date: 08/14/2022   End Date: 05/15/2026 | SEVIS ID: ███████ |

| | | | |
| --- | --- | --- | --- |
| SEX | MALE | EMAIL | ███████████ |
| DOB | ███████ | U.S. ADDRESS | ███████████ |
| PREFERRED NAME | Haoran Yang | | ███████ |
| PASSPORT NAME | Haoran Yang | | |
| COUNTRY OF BIRTH | CHINA | | |
| CITIZENSHIP | CHINA | | |

Enter the date range and click the button to filter by event date

| Collapse All | Search: [ ] | | | From: [ ] | To: [ ] | Filter |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Manual Data Change | 04/24/2025 15:25:02 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| Manual Data Change | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| 🔴 Terminate - User Termination | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Termination Reason | | OTHER |
| Explanation | | Individual identified in criminal records check and/or has had their VISA revoked. SEVIS record has been terminated. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Registration - Continuing | 03/10/2025 19:23:47 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 20-DEC-24 | 16-MAY-25 |
| Next Session Start Date | 21-JAN-25 | 25-AUG-25 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 26-AUG-24 | 21-JAN-25 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Registration - Continuing | 08/28/2024 02:37:29 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 10-MAY-24 | 20-DEC-24 |
| Next Session Start Date | 26-AUG-24 | 21-JAN-25 |
| Length of Next Break/Vacation | 107 | 31 |
| Current Session Start Date | 16-JAN-24 | 26-AUG-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Registration - Continuing | 01/19/2024 02:13:50 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 15-DEC-23 | 10-MAY-24 |
| Next Session Start Date | 16-JAN-24 | 26-AUG-24 |
| Length of Next Break/Vacation | 31 | 107 |
| Current Session Start Date | 21-AUG-23 | 16-JAN-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 ADIS Arrival | 08/23/2023 10:35:25 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| I-94 Admission Number | | ████████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Registration - Continuing | 08/23/2023 02:20:21 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 12-MAY-23 | 15-DEC-23 |
| Next Session Start Date | 21-AUG-23 | 16-JAN-24 |
| Length of Next Break/Vacation | 100 | 31 |
| Current Session Start Date | 17-JAN-23 | 21-AUG-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 ADIS Arrival | 08/21/2023 10:53:13 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Date of Entry | 13-AUG-22 | 20-AUG-23 |
| I-94 Admission Number | | ███████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊝ ADIS Departure | 05/15/2023 10:46:15 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | | CHICAGO, IL |
| Date of Departure | | 13-MAY-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊝ Registration - Continuing | 01/20/2023 02:09:22 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 16-DEC-22 | 12-MAY-23 |
| Next Session Start Date | 17-JAN-23 | 21-AUG-23 |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 22-AUG-22 | 17-JAN-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊝ Registration - Continuing | 09/07/2022 02:13:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Last Session | N | |
| Thesis/Dissertation | N | |
| Study/Research Abroad | N | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 09/07/2022 02:08:35 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
| ⊝ Telephone Information Updated | 09/07/2022 02:08:35 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Foreign Telephone Number | | ███████ |
| No Phone | | N |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊝ Address Add - Physical | 08/31/2022 16:04:03 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ███████ |
| City | | ███████ |
| State | | ███ |
| Postal Code | | ███ |
| Routing Code | | 2327 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊝ Registration - Initial | 08/31/2022 16:04:03 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Initial Session Start Date | | 22-AUG-22 |
| Current Session End Date | | 16-DEC-22 |
| Next Session Start Date | | 17-JAN-23 |
| Last Session | | N |
| Thesis/Dissertation | | N |
| Study/Research Abroad | | N |
| Length of Next Break/Vacation | | 31 |
| Current Session Start Date | | 22-AUG-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊝ ADIS Arrival | 08/15/2022 22:54:00 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | New Value | | | |
|---|---|---|---|---|---|---|
| Port of Entry | | | CHICAGO, IL | | | |
| Date of Entry | | | 13-AUG-22 | | | |
| I-94 Admission Number | | | ███████ | | | |
| Passport Expiration Date | | | ███████ | | | |
| Country of Issuance | | | U5 | | | |
| Visa Number | | ███████ | ███████ | | | |
| Visa Issuance Date | | 17-JUN-22 | 17-JUN-22 | | | |
| Visa Expiration Date | | 13-JUN-27 | 13-JUN-27 | | | |
| Visa Issuance Post | | GUZ | GUZ | | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Interface Repush** | 07/20/2022 17:46:06 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| 🚫 **NIV Interface** | 06/18/2022 00:00:51 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | | Old Value | New Value | | | |
|---|---|---|---|---|---|---|
| Passport Number | | | ███████ | | | |
| Visa Number | | | ███████ | | | |
| Visa Issuance Date | | | ███████ | | | |
| Visa Expiration Date | | | ███████ | | | |
| Visa Issuance Post | | | GUANGZHOU | | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **I-901 Payment** | 06/09/2022 22:01:11 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| **Record Created** | 06/06/2022 14:58:54 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Enkhtaivan Mills | |

| EVENT_ID | STUDENT_ID | EVENT_CODE | EVENT_DATE | EVENT_TABLE_NAME | EVENT_TABLE_ID | EVENT_TABLE_ACTION | EVENT_STUDENT_STATUS_CODE | EVENT_REMARK | CREATED_BY | CREATION_DATE | LAST_UPDATED_BY | LAST_UPDATE_DATE | EVENT_PRINT_FLAG | SUBSYSTEM_CODE | REQ_TICKET_NUMBER | EVENT_DETAIL_IND | IP_ADDRESS | BATCH_ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ██ | ██ | ██ | 4/24/2025 6:18:20 PM | ██ | ██ | UPDATE | ACTIVE | Status changed per court order and ICE direction, retroactive to date of termination | ██ | 4/24/2025 6:18:20 PM | ██ | 5/17/2025 12:50:00 PM | ██ | ██ | | ██ | | |

Sri Chaitanya Krishna Akondy

**Event History**

---

F-1 Student | **The University of Iowa - The University of Iowa** | Status: **ACTIVE**
**Akondy, Sri Chaitanya Krishna** | Start Date: 08/08/2021     End Date: 08/04/2023 | SEVIS ID: ███████

| | | | |
|---|---|---|---|
| SEX | MALE | EMAIL | ███████████ |
| DOB | ████████ | U.S. ADDRESS | ███████████ |
| PREFERRED NAME | Sri Chaitanya Krishna Akondy | | ████ |
| PASSPORT NAME | | | ████████████ |
| COUNTRY OF BIRTH | INDIA | | |
| CITIZENSHIP | INDIA | | |

Enter the date range and click the button to filter by event date

| Collapse All | | Search: [_____] | | From: [_____] To: [_____] [Filter] | | | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Portal Updated with SEVIS Changes | 04/24/2025 19:17:40 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| ⊖ OPT Correction Made | 04/24/2025 18:18:20 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Actual End Date | 10-APR-25 | 07-SEP-26 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Manual Data Change | 04/24/2025 18:18:20 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| Portal Updated with SEVIS Changes | 04/10/2025 15:07:40 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| Manual Data Change | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| ⊖ OPT Actual End Date Updated | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Actual End Date | 07-SEP-26 | 10-APR-25 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Terminate - User Termination | 04/10/2025 14:06:29 | TERMINATED | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Termination Reason | | OTHER |
| Explanation | | Individual identified in criminal records check and/or has had their VISA revoked  SEVIS record has been terminated. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Portal Updated with SEVIS Changes | 02/13/2025 05:47:15 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| Portal Updated with SEVIS Changes | 02/12/2025 16:03:20 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| STEM OPT 6 Month Participation Reported | 02/12/2025 15:01:30 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| Portal Updated with SEVIS Changes | 11/21/2024 17:03:02 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **OPT Correction Made** | 11/21/2024 15:49:03 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | MICHAEL E LEONARD | 10.168.46.27 |

| Field Changed | Old Value | New Value |
|---|---|---|
| Receipt Number | | IOE9222363565 |
| Remarks | | ISS: Approved the request to change the students STEM OPT request from Requested to Approved per receipt #IOE9222363565 ISS: Per CR 24727399 submitted by P/DSO Kevin Roiseland added receipt #IOE9222363565. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Correction Request 24727399 Approval** | 11/21/2024 15:48:46 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | MICHAEL E LEONARD | 10.168.46.27 |
| ⊖ **OPT Correction Made** | 11/21/2024 15:48:46 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | MICHAEL E LEONARD | 10.168.46.27 |

| Field Changed | Old Value | New Value |
|---|---|---|
| USCIS Approved Start Date | | 08-SEP-24 |
| USCIS Approved End Date | | 07-SEP-26 |
| Acutal Start Date | | 08-SEP-24 |
| Actual End Date | | 07-SEP-26 |
| Remarks | | Processed Through Approved Correction Request |
| Student Request Status | REQUESTED | APPROVED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Correction Request Status Change** | 11/21/2024 14:05:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| ⊖ **Correction Request 24727399 Evidence Received** | 11/21/2024 12:09:04 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Correction Request 24727399 Evidence Upload Status** | 11/21/2024 12:09:04 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 842975 |
| File Name | | OPT_extension_EAD.pdf |
| Upload succeeded/Upload corrupted | | Success |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Correction Request 24727399 Evidence Submitted** | 11/21/2024 12:09:00 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | REQUESTED | EVIDENCE SUBMITTED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Correction Request 24727399 Evidence Uploaded** | 11/21/2024 12:09:00 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 842975 |
| Correction Request ID | | 24727399 |
| File Name | | OPT_extension_EAD.pdf |
| File Size | | 488534 |
| Date and Time of Upload | | 21-NOV-24 12:09:00 PM |
| SEVIS ID | | ███████ |
| First Name of person who submitted the document | | Kevin |
| Last Name of person who submitted the document | | Roiseland |
| Email address of person who submitted the document | | ███████████ |
| Comments | | Support for correction request |
| Evidence Type | | Employment Authorization Document |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 **Correction Request 24727399 Submitted** | 11/21/2024 12:08:06 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Correction Type | | Student Request Change - Optional Practical Training |
| Request Status | | REQUESTED |
| Correction Comments | | Please see attached EAD. |
| Request Status Date | | 21-NOV-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Portal Updated with SEVIS Changes** | 08/20/2024 18:04:33 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| **Portal Updated with SEVIS Changes** | 08/20/2024 17:11:56 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| **OPT Employer Added 11047584 Iowa Department of Health and Human Services** | 08/20/2024 16:51:11 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| **OPT Recommendation for STEM OPT** | 08/20/2024 16:51:11 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| 🔴 **Address Update - Mailing** | 08/20/2024 16:32:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | ████████ | ████████ |
| City | C█████ | ███████ |
| Postal Code | ████ | ███ |
| Routing Code | 1571 | █ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 **Address Update - Physical** | 08/20/2024 16:32:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | ████████████ | ████████ |
| City | ██████ | ██████ |
| Postal Code | ████ | ███ |
| Routing Code | 9809 | █ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 08/20/2024 16:32:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| Portal Updated with SEVIS Changes | 05/13/2024 13:05:41 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| OPT Employer Added 10865131 Iowa Department of Health and Human Services | 05/13/2024 12:26:12 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| 🚫 OPT Employer Information Update 10550440 The University of Iowa - State Hygienic Laboratory | 05/13/2024 12:24:01 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Employment end date | | 09-MAY-24 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Portal Updated with SEVIS Changes | 01/31/2024 03:10:10 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| Portal Updated with SEVIS Changes | 12/05/2023 23:02:19 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| Portal Updated with SEVIS Changes | 09/29/2023 12:19:18 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |
| 🚫 Portal Status: Student Notified To Create Account | 09/29/2023 12:19:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | PORTAL | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Account Status Code | | NEW |
| Account Status Change Date | | 29-SEP-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Correction Request 24593686 Approval | 09/29/2023 11:32:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | JOSEPH HOURIGAN | 10.107.210.94 |
| 🚫 OPT Correction Made | 09/29/2023 11:32:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | JOSEPH HOURIGAN | 10.107.210.94 |

| Field Changed | Old Value | New Value |
|---|---|---|
| USCIS Approved Start Date | | 08-SEP-23 |
| USCIS Approved End Date | | 07-SEP-24 |
| Acutal Start Date | | 08-SEP-23 |
| Actual End Date | | 07-SEP-24 |
| Remarks | | Processed Through Approved Correction Request |
| Student Request Status | PENDING | APPROVED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 Correction Request 24593686 Evidence Received | 09/28/2023 16 33 13 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Request Status | | EVIDENCE SUBMITTED | | EVIDENCE RECEIVED | | |

| ⊖ Correction Request 24593686 Evidence Upload Status | 09/28/2023 16:33:13 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Document ID | | | | 693346 | | |
| File Name | | | | acondy.JPG | | |
| Upload succeeded/Upload corrupted | | | | Success | | |

| ⊖ Correction Request 24593686 Evidence Submitted | 09/28/2023 16:33:12 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Request Status | | PENDING | | EVIDENCE SUBMITTED | | |

| ⊖ Correction Request 24593686 Evidence Uploaded | 09/28/2023 16 33 12 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Document ID | | | | 693346 | | |
| Correction Request ID | | | | 24593686 | | |
| File Name | | | | acondy.JPG | | |
| File Size | | | | 87917 | | |
| Date and Time of Upload | | | | 28 SEP 23 04 33 12 PM | | |
| SEVIS ID | | | | N0031847257 | | |
| First Name of person who submitted the document | | | | Kevin | | |
| Last Name of person who submitted the document | | | | Roiseland | | |
| Email address of person who submitted the document | | | | ███████████ | | |
| Comments | | | | Support for correction request | | |
| Evidence Type | | | | Employment Authorization Document | | |

| ⊖ Correction Request Status Change | 09/28/2023 16:32:33 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Request Status | | REQUESTED | | PENDING | | |

| ⊖ Correction Request 24593686 Submitted | 09/28/2023 16:32:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
|---|---|---|---|---|---|---|

| Field Changed | | Old Value | | New Value | | |
|---|---|---|---|---|---|---|
| Correction Type | | | | Student Request Change - Optional Practical Training | | |
| Request Status | | | | REQUESTED | | |
| Correction Comments | | | | Please see attached EAD. | | |
| Request Status Date | | | | 28-SEP-23 | | |

| Correction Request 24593644 Denial | 09/28/2023 16:23:15 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | REUBEN PLANAS | |
|---|---|---|---|---|---|---|

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **OPT Employer Added 10550440 The University of Iowa - State Hygienic Laboratory** | 09/28/2023 14:57:42 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| 🚫 **Correction Request 24593644 Evidence Received** | 09/28/2023 14:53:45 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Correction Request 24593644 Evidence Upload Status** | 09/28/2023 14:53:45 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 693197 |
| File Name | | acondy.JPG |
| Upload succeeded/Upload corrupted | | Success |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Correction Request 24593644 Evidence Submitted** | 09/28/2023 14:53:43 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | PENDING | EVIDENCE SUBMITTED |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Correction Request 24593644 Evidence Uploaded** | 09/28/2023 14:53:43 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 693197 |
| Correction Request ID | | 24593644 |
| File Name | | acondy.JPG |
| File Size | | 87917 |
| Date and Time of Upload | | 28-SEP-23 02:53:43 PM |
| SEVIS ID | | ██████ |
| First Name of person who submitted the document | | Kevin |
| Last Name of person who submitted the document | | Roiseland |
| Email address of person who submitted the document | | ███████████ |
| Comments | | Support for correction request |
| Evidence Type | | Employment Authorization Document |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Correction Request Status Change** | 09/28/2023 14:53:00 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | REQUESTED | PENDING |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🚫 **Correction Request 24593644 Submitted** | 09/28/2023 14:52:58 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Correction Type | | Student Request Change - Optional Practical Training |
| Request Status | | REQUESTED |
| Correction Comments | | student has recieved approved EAD. Please see attached. |
| Request Status Date | | 28-SEP-23 |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| 🚫 | **OPT Correction Made** | 06/30/2023 14:14:55 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | AARON PAYNE | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Receipt Number | | ███████ |
| Remarks | | ISS: Per CR 24563349 submitted by Kevin Roiseland added receipt #IOE9239510198. |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| | **Correction Request 24563349 Approval** | 06/30/2023 14:14:39 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | AARON PAYNE | |
| 🚫 | **OPT Correction Made** | 06/30/2023 14:14:39 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | AARON PAYNE | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Remarks | | Processed Through Approved Correction Request |
| Student Request Status | REQUESTED | PENDING |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| 🚫 | **Correction Request 24563349 Evidence Received** | 06/30/2023 12:34:27 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | EVIDENCE SUBMITTED | EVIDENCE RECEIVED |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| 🚫 | **Correction Request 24563349 Evidence Upload Status** | 06/30/2023 12:34:27 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 664473 |
| File Name | | akondy.pdf |
| Upload succeeded/Upload corrupted | | Success |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| 🚫 | **Correction Request 24563349 Evidence Submitted** | 06/30/2023 12:34:25 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | PENDING | EVIDENCE SUBMITTED |

| | Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|---|
| 🚫 | **Correction Request 24563349 Evidence Uploaded** | 06/30/2023 12:34:25 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Document ID | | 664473 |
| Correction Request ID | | 24563349 |
| File Name | | akondy.pdf |
| File Size | | 41506 |
| Date and Time of Upload | | 30-JUN-23 12:34:25 PM |
| SEVIS ID | | ███████ |
| First Name of person who submitted the document | | Kevin |
| Last Name of person who submitted the document | | Roiseland |
| Email address of person who submitted the document | | kevin-roiseland@uiowa.edu |
| Comments | | Support for correction request |
| Evidence Type | | Other |
| Other Evidence Type Description | | I-797 Receipt notice for pending OPT I-765 application |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Correction Request Status Change | 06/30/2023 12:32:49 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Request Status | REQUESTED | PENDING |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ Correction Request 24563349 Submitted | 06/30/2023 12:32:47 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Correction Type | | Student Request Change - Optional Practical Training |
| Request Status | | REQUESTED |
| Correction Comments | | Please see attached I-797 receipt notice showing pending application since May, 2023. |
| Request Status Date | | 30-JUN-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| OPT Recommendation for Post-Completion OPT | 05/30/2023 10:37:11 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| ⊖ Address Update - Physical | 05/30/2023 10:03:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | ███████ | ███████ |
| City | ███████ | ███████ |
| Postal Code | ███ | ███ |
| Routing Code | 1571 | 9809 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Personal Information Updated | 05/30/2023 10:03:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| ⊖ E-Mail Address Update | 05/30/2023 10:03:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| E-Mail Address | ███████ | ███████ |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **CPT Employment** | 05/08/2023 11:11:25 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
| **Interface Repush** | 04/15/2023 21:19:20 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | SEVIS Maintenance | |
| 🔴 **Program Extension** | 04/04/2023 10:39:18 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| New Program End Date | 12-MAY-23 | 04-AUG-23 |
| Medical or Academic Circumstances That Necessitate Extension | | No unusual delay - Original completion estimate not reasonable for average student in this program. |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 **Address Add - Mailing** | 04/04/2023 10:36:38 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ████████ |
| City | | ██████ |
| State | | ███ |
| Postal Code | | ███ |
| Routing Code | | 1571 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 **Address Update - Physical** | 04/04/2023 10:36:38 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | 2229 9TH ST | 2231 9TH ST |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Personal Information Updated** | 04/04/2023 10:36:38 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| 🔴 **Registration - Continuing** | 01/20/2023 02:05:31 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 16-DEC-22 | 12-MAY-23 |
| Next Session Start Date | 17-JAN-23 | 21-AUG-23 |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 22-AUG-22 | 17-JAN-23 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **CPT Employment** | 09/27/2022 14:38:16 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |
| 🔴 **Registration - Continuing** | 09/07/2022 02:09:27 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 13-MAY-22 | 16-DEC-22 |
| Next Session Start Date | 22-AUG-22 | 17-JAN-23 |
| Remarks | | UPDATING RECORD TO REFLECT ACADEMIC DEPARTMENT'S NEW PROGRAM CIP CODE |
| Length of Next Break/Vacation | 100 | 31 |
| Current Session Start Date | 18-JAN-22 | 22-AUG-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Interface Repush | 07/19/2022 17:01:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |
| 🔴 ADIS Arrival | 07/01/2022 12:15:17 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Date of Entry | 12-AUG-21 | 29-JUN-22 |
| I-94 Admission Number | | ███████ |
| Visa Number | ███████ | ███████ |
| Visa Issuance Date | 02-AUG-21 | |
| Visa Issuance Post | NWD | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 ADIS Departure | 06/03/2022 15:59:04 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Departure | | CHICAGO, IL |
| Date of Departure | | 23-MAY-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| Program Information Updated | 05/05/2022 14:08:59 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Pauline Beazer James | |
| 🔴 Primary Major Code Update | 05/05/2022 14:08:59 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Pauline Beazer James | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Primary Major Code | 51.2201 - Public Health, General | 26.1309 - Epidemiology |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Registration - Continuing | 01/21/2022 01:52:20 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Current Session End Date | 17-DEC-21 | 13-MAY-22 |
| Next Session Start Date | 18-JAN-22 | 22-AUG-22 |
| Length of Next Break/Vacation | 31 | 100 |
| Current Session Start Date | 23-AUG-21 | 18-JAN-22 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| 🔴 Address Update - Physical | 10/27/2021 12:27:22 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | ███████ | ███████ |
| City | ███████ | ███████ |
| Postal Code | ███████ | ███████ |
| Routing Code | 5958 | 1571 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Personal Information Updated** | 10/27/2021 12:27:22 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |
| ⊖ **Telephone Information Updated** | 10/27/2021 12:27:22 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Kevin Roiseland | |

| Field Changed | Old Value | New Value |
|---|---|---|
| US Telephone Number | | |
| Foreign Telephone Country Code | | 91 |
| Foreign Telephone Number | ▉▉▉▉▉ | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Address Add - Physical** | 08/26/2021 01:55:27 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Address 1 | | ▉▉▉▉▉▉▉ |
| City | | ▉▉▉▉ |
| State | | ▉▉ |
| Postal Code | | ▉▉ |
| Routing Code | | 5958 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **Registration - Initial** | 08/26/2021 01:55:27 | ACTIVE | The University of Iowa The University of Iowa | OMA214F00209000 | Michael Bortscheller | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Initial Session Start Date | | 23-AUG-21 |
| Current Session End Date | | 17-DEC-21 |
| Next Session Start Date | | 18-JAN-22 |
| Length of Next Break/Vacation | | 31 |
| Current Session Start Date | | 23-AUG-21 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **ADIS Arrival** | 08/19/2021 05:54:04 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Port of Entry | | CHICAGO, IL |
| Date of Entry | | 12-AUG-21 |
| I-94 Admission Number | | ▉▉▉▉▉ |
| Passport Expiration Date | | 18-JAN-31 |
| Country of Issuance | | U5 |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| ⊖ **NIV Interface** | 08/02/2021 23:29:14 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Field Changed | Old Value | New Value |
|---|---|---|
| Passport Number | | ▉▉▉▉ |
| Visa Number | | ▉▉▉▉ |
| Visa Issuance Date | | 02-AUG-21 |
| Visa Expiration Date | | 28-JUL-26 |
| Visa Issuance Post | | NEW DELHI |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **I-901 Payment** | 07/26/2021 22:01:42 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | System Interface | |

| Event Name | Event Date | Resulting Status | Name of School Campus Name | School Code | Performed By | IP Address |
|---|---|---|---|---|---|---|
| **Record Created** | 04/07/2021 15:26:51 | INITIAL | The University of Iowa The University of Iowa | OMA214F00209000 | Enkhtaivan Mills | |